**UNITED STATES of America, Appellee,**

v.

**Carlos R. BRANDON, Appellant.**

No. 08–2556.

United States Court of Appeals, Eighth Circuit.

Submitted: July 31, 2009.

Filed: Aug. 5, 2009.

Alex S. McCauley, Jenab & McCauley, Olathe, KS, for appellant.

Carlos R. Brandon, Atwater, CA, pro se.

Patrick D. Daly, Spec. Asst. U.S. Atty., Kansas City, MO, for appellee.

Before MURPHY, COLLOTON, and SHEPHERD, Circuit Judges.

PER CURIAM.

In 2006, a jury found Carlos Brandon guilty of conspiring to distribute and possess with intent to distribute cocaine base and cocaine (Count 1), possessing cocaine base with intent to distribute (Count 5), and carrying a firearm in relation to a drug-trafficking crime (Count 7). The district court[1] sentenced him to concurrent terms of life in prison on Counts 1 and 5, and a consecutive 5–year term on Count 7. On appeal, this court remanded for resentencing on Count 5. *See United States v. Brandon*, 521 F.3d 1019, 1027–28 (8th Cir.), *cert. denied*, —— U.S. ——, 129 S.Ct.

1. The Honorable Ortrie D. Smith, United States District Judge for the Western District of Missouri.

314, 172 L.Ed.2d 228 (2008). The district court then imposed a sentence of 210 months on Count 5, to be served concurrently with the life sentence on Count 1. Brandon appeals. His counsel has moved to withdraw and filed a brief under *Anders v. California*, 386 U.S. 738, 87 S.Ct. 1396, 18 L.Ed.2d 493 (1967), arguing that the sentence is unreasonable.

We consider whether a sentence is unreasonable in light of the 18 U.S.C. § 3553(a) factors. *See United States v. Booker*, 543 U.S. 220, 261–62, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005). Noting the limited scope of this appeal, *see United States v. Kendall*, 475 F.3d 961, 964 (8th Cir.2007) (scope of remand determined by analysis contained in appellate decision), we hold that Brandon's sentence is not unreasonable. At resentencing, the district court specifically referred to numerous section 3553(a) factors, including the nature and circumstances of the offense, Brandon's extensive criminal history, the options available to the court, and various sentencing goals. *See* 18 U.S.C. § 3553(a)(1), (2)(A)–(C), (3), (6). Further, the court found that a sentence at the bottom of the Guidelines range was appropriate, and that the applicable range was 210–262 months. We see nothing in the record to suggest that the court failed to consider a relevant factor that should have received significant weight, gave significant weight to an improper or irrelevant factor, or committed a clear error of judgment in weighing appropriate factors. *See United States v. Haack*, 403 F.3d 997, 1003–04 (8th Cir.2005); *see also United States v. Toothman*, 543 F.3d 967, 970 (8th Cir.2008) (within-Guidelines-range sentence is presumptively reasonable on appeal).

Accordingly, we affirm the judgment of the district court. We also deny the pending pro se motion, and grant counsel's motion to withdraw, subject to counsel informing appellant about procedures for seeking rehearing and filing a petition for certiorari.